# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Fast Radius, Inc., *et al.*[1] | Case No. 22-11051 (JKS) |
| Debtor. | |

## AFFIDAVIT OF SERVICE

I, Parker L. Popky, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On November 16, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases** (Docket No. 80)

Furthermore, on November 16, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Motion of the Debtors for Entry of an Order (I) Establishing Deadlines for Filing Proofs of Claim, Including Section 503(b)(9) Claims, (II) Approving the Form and Manner of Notice Thereof, and (III) Granting Related Relief** (Docket No. 81)

Furthermore, on November 16, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Motion of the Debtors for Entry of an Order (I) Granting Joint Administration of their Chapter 11 Cases, and (II) Granting Related Relief** (Docket No. 3)

- **Motion of the Debtors for Entry of an Order Authorizing the Debtors to (I) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) File a Consolidated List of the Debtors' Twenty Largest Unsecured Creditors, (III) Redact or Withhold Publication of Certain Personally Identifiable Information (IV) Limiting Certain Equity Security Holdings Disclosures, and (V) Granting Related Relief** (Docket No. 4)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if applicable, are: Fast Radius, Inc. (2788), Fast Radius Operations, Inc. (5398) and Fast Radius PTE. LTD (9511). The corporate headquarters and the mailing address for the Debtors is 113 N. May Street, Chicago, Illinois 60607.

- **Application of Debtors for Entry of an Order (I) Approving the Retention and Appointment of Stretto, Inc. as the Claims and Noticing Agent to the Debtors, Effective to the Petition Date, and (II) Granting Related Relief** (Docket No. 5)

- **Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain their Insurance and Surety Coverage Entered into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief** (Docket No. 6)

- **Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving Objections by Utility Companies, (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service, and (IV) Granting Related Relief** (Docket No. 7)

- **Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief** (Docket No. 8)

- **Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) Lien Claimants, (B) Certain Vendors Entitled to Administrative Expense Priority Under Section 503(b)(9) of the Bankruptcy Code, (C) Foreign Vendors, (D) Critical Vendors and Service Providers, and (II) Granting Related Relief** (Docket No. 9)

- **Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Customer Programs and to Honor Certain Prepetition Obligations to Customers, and (II) Granting Related Relief** (Docket No. 10)

- **Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Continued Use of the Debtors' Cash Management System, and (II) Granting Related Relief** (Docket No. 11)

- **Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Wages and Compensation and Maintain and Continue Employee Benefit Programs and (II) Authorizing and Directing Banks to Honor and Process Checks and Transfers Related to Such Employee Obligations, and (III) Granting Related Relief** (Docket No. 12)

- **Motion of the Debtors for Interim and Final Orders (I) Establishing Notice and Hearing Procedures for Trading in Equity Securities in Fast Radius, Inc. and (II) Granting Related Relief** (Docket No. 13)

- **Debtors' Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Use Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Granting Related Relief** (Docket No. 16)

- **Order (I) Granting Joint Administration of the Debtors Chapter 11 Cases, and (II) Granting Related Relief** (Docket No. 46)

- **Order Authorizing the Debtors to (I) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) File a Consolidated List of the Debtors' Twenty Largest Unsecured Creditors, (III) Redact or Withhold Publication of Certain Personally Identifiable Information (IV) Limiting Certain Equity Security Holdings Disclosures, and (V) Granting Related Relief** (Docket No. 47)

- **Order (I) Approving the Retention and Appointment of Stretto, Inc. as the Claims and Noticing Agent to the Debtors, Effective to the Petition Date, and (II) Granting Related Relief** (Docket No. 49)

- **Order Shortening Notice Period and for Expedited Hearing to Consider the Motion of Debtors for Entry of an Order (I) Approving Bidding Procedures for the Potential Sale of Certain of the Debtors' Assets, (II) Scheduling Certain Dates with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Approving Assumption and Assignment Procedures, and (V) Granting Related Relief** (Docket No. 51)

- **Interim Order (I) Authorizing the Debtors to (A) Maintain their Insurance and Surety Coverage Entered into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief** (Docket No. 52)

- **Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) Lien Claimants, (B) Certain Vendors Entitled to Administrative Expense Priority Under Section 503(b)(9) of the Bankruptcy Code, (C) Foreign Vendors, (D) Critical Vendors and Service Providers, and (II) Granting Related Relief** (Docket No. 53)

- **Interim Order (I) Authorizing the Debtors to Continue Customer Programs and to Honor Certain Prepetition Obligations to Customers, and (II) Granting Related Relief** (Docket No. 54)

- **Interim Order (I) Authorizing the Continued Use of the Debtors' Cash Management System, and (II) Granting Related Relief** (Docket No. 55)

- **Interim Order (I) Establishing Notice and Hearing Procedures for Trading in Equity Securities in Fast Radius, Inc. and (II) Granting Related Relief** (Docket No. 56)

- **Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief** (Docket No. 57)

- **Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Wages and Compensation and Maintain and Continue Employee Benefit Programs and (II) Authorizing and Directing Banks to Honor and Process Checks and Transfers Related to Such Employee Obligations** (Docket No. 58)

- **Interim Order (I) Authorizing the Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving Objections By Utility Companies, (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service, and (IV) Granting Related Relief** (Docket No. 59)

- **Interim Order (I) Authorizing the Use of Cash Collateral, (II) Granting Adequate Protection, (III) Scheduling a Final Hearing, and (IV) Granting Related Relief** (Docket No. 61)

Furthermore, commencing on November 18, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Notice of Auction and Sale Hearing** (Docket No. 78)

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 79)

Furthermore, on November 18, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Application of the Debtors for Entry of an Order (I) Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code, and (II) Granting Related Relief** (Docket No. 84)

- **Debtors' Application for Appointment of Stretto as Administrative Advisor Effective as of the Petition Date, and Granting Related Relief** (Docket No. 85)

- **Application of the Debtors for Entry of an Order (I) Authorizing the Debtors to Retain and Employ Lincoln Partners Advisors LLC as Investment Banker, Effective as of the Petition Date, (II) Modifying Certain Requirements Under Local Rule 2016-2, and (III) Granting Related Relief** (Docket No. 86)

- **Application of the Debtors for Entry of an Order (I) Authorizing the Debtors to Retain and Employ DLA PIPER LLP (US) as Counsel, Effective as of the Petition Date and (II) Granting Related Relief** (Docket No. 87)

- **Application of the Debtors for Entry of an Order (I) Authorizing the Employment and Retention of Bayard, P.A. as Co-Counsel for the Debtors** *Nunc Pro Tunc* **to the Petition Date and (II) Granting Related Relief** (Docket No. 88)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: November 22, 2022                                        _____
                                                                                    Parker Popky

State of Colorado        )    STATE OF PENNSYLVANIA
                                   )  SS.
County of Denver         )    COUNTY OF MONROE

Subscribed and sworn before me this 22nd day of November 2022 by Parker Popky.

_____
(Notary's official signature)

Commonwealth of Pennsylvania - Notary Seal
Amy Cramer, Notary Public
Monroe County
My commission expires November 1, 2026
Commission number 1429108
Member, Pennsylvania Association of Notaries

# **Exhibit A**

 **STRETTO**

**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1224 HOOKER STREET IL, LLC | ATTN: VICE PRESIDENT - ASSET MANAGEMENT | C/O RREEF MANAGEMENT L.L.C. | DWS 222 SOUTH RIVERSIDE PLAZA, 34th Floor | CHICAGO | IL | 60606 | |
| 15FIVE | | DEPT LA 25012 | | PASADENA | CA | 91185-5012 | |
| 1FACTORY | | 1525 MCCARTHY BOULEVARD | UNIT 1024 | MILPITAS | CA | 95035 | |
| 3YOURMIND | | 28970 CABOT DR | #700 | NOVI | MI | 28970 | |
| 5RABBITS LLC | | 11434 JASPER KAY TER | UNIT 1102 | WINDERMERE | FL | 34786 | |
| ADAPTIVE | | 118 W STREETSBORO RD | STE 221 | HUDSON | OH | 44236 | |
| ADOBE | | 345 PARK AVENUE | | SAN JOSE | CA | 95110-2704 | |
| AHA LABS | | PO BOX 748621 | | LOS ANGELES | CA | 90074 | |
| AIRPORT ROAD, LLC | CLO THE MILLER GROUP, LLC | 2494 JETT FERRY ROAD | SUITE 201 | ATLANTA | GA | 30338 | |
| AIRTABLE | | 799 MARKET STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| ALIGNLY | | 61 PLEASANT STREET | #1274 | NEWBURYPORT | MA | 01950 | |
| AMAZON | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | |
| APIC (aplicaciones industriales de calidad s.a. de c.v) | Attn: Paul Vedrenne, Director of Operations | Av. San Rafael 9 | 2, 051 | Parque | | 52000 | Mexico |
| APPSIGNAL | | P.O. BOX 10212 | 1001EE AMSTERDAM | AMSTERDAM | | | THE NETHERLANDS |
| APRIORI | | 300 BAKER AVENUE | SUITE 370 | CONCORD | MA | 01742 | |
| ASANA | | 1550 BRYANT ST. | SUITE 200 | SAN FRANCISCO | CA | 94103 | |
| ATLASSIAN - CONFLUENCE | | LEVEL 6, 341 GEORGE STREET | | SYDNEY | NSW | | AUSTRALIA |
| AUTH0 (OKTA) | | 10800 NE 8TH ST | SUITE 700 | BELLEVUE | WA | 98004 | |
| AUTODESK | | 111 MCINNIS PARKWAY | | SAN RAFAEL | CA | 94903 | |
| Better-Mold (Dg) Industrial Co., Ltd | Attn: Fiona Zhang | No.37, Lishang Avenue | Chang'An | Dongguan, | | | China |
| BILL.COM | | 6220 AMERICA CENTER DRIVE | | SAN JOSE | CA | 95002 | |
| BITWARDEN | | 1 N. CALLE CESAR CHAVEZ | SUITE 102 | SANTA BARBARA | CA | 93103 | |
| BLACKLINE | | 21300 VICTORY BLVD. | 12TH FLOOR | WOODLAND HILLS | CA | 91367-7734 | |
| BOX | | 900 JEFFERSON AVE | | REDWOOD CITY | CA | 94063 | |
| BRAINTREE | | 222 W MERCHANDISE MART PLAZA | SUITE 800 | CHICAGO | IL | 60654 | |
| BRANDPAD | | DRAMMENSVEIEN 130 | | OSLO | | | NORWAY |
| BUILDSCALE | | PO BOX 95248 | | CHICAGO | IL | 60694-5248 | |
| BUILT IN | | 203 N. LASALLE | SUITE 2300 | CHICAGO | IL | 60601 | |
| C&L Industries Co., Limited | Attn: Sunny Chen, President | Flatrm B7/F Chongming Building | 72 Chenua Sha Wan Rd | Kowloon, | | | Hong Kong |
| CALENDLY | | 271 17TH STREET NW | STE 1000 | ATLANTA | GA | 30363 | |
| CALLRAIL | | 100 PEACHTREE ST. NW | SUITE #2700 | ATLANTA | GA | 30303 | |
| Carbon | Attn: Craig Carlson, CTO | 1089 Mills Way | | Redwood City | CA | 94063 | |
| CARBON, INC. | | 1089 MILLS WAY | | REDWOOD CITY | CA | 94063 | |
| CDW | | PO BOX 75723 | | CHICAGO | IL | 60675 | |
| CIRCLECI | | 201 SPEAR STREET | SUITE 1200 | SAN FRANCISCO | CA | 94105 | |
| CLOCKWISE | | 114 SANSOME ST | STE 1100 | SAN FRANCISCO | CA | 94104 | |
| CLOUDFLARE | | 101 TOWNSEND ST | | SAN FRANCISCO | CA | 94107 | |
| COGENT | | BOX 791087 | | BALTIMORE | MD | 21279-1087 | |
| Common Grounds Workplace | Attn: Scott Anderson, COO | 1635 Market Street, Fl 16 | | Philadelphia | PA | 19103 | |
| COMPUTER AIDED TECH | | 165 ARLINGTON HEIGHTS ROAD | SUITE 101 | BUFFALO GROVE | IL | 60089 | |
| CONCUR (SAP) | | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| DATADOG | | 620 8TH AVENUE | FLOOR 45 | NEW YORK | NY | 10018 | |
| Decatur Mold | Attn: Rhonda Hoerle, President | 3330 State Hwy 7 | | North Vernon | IN | 47265 | |
| DELOITTE & TOUCHE LLP | | PO BOX 844708 | | DALLAS | TX | 75284 | |
| DESCARTES VISUAL COMPLIANCE | | 1 PEACE BRIDGE PLAZA | | BUFFALO | NY | 14213 | |
| DIALPAD TALK/SELL | | DEPT 3808 | PO BOX 123808 | DALLAS | TX | 75312-3808 | |
| DILIGENT | | 1111 19TH STREET NW | 9TH FLOOR | WASHINGTON | DC | 20036 | |
| District Of Columbia | Office Of The Attorney General | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 | |
| DOCUSIGN | | P.O. BOX 735445 | | DALLAS | TX | 75373-5445 | |
| Donnelley Financial Solutions | Attn: Eric Foster, EVP & CIO | 35 West Wacker Drive | | Chicago | IL | 60601 | |
| DONNELLEY FINANCIAL SOLUTIONS | DFIN LEGAL DEPARTMENT | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | |
| DRIFT | | DAVID VITAL 222 BERKELEY STREET 6TH FLOOR | | BOSTON | MA | 02116 | |
| EASYRETRO | | PORTO ALEGRE | | RIO GRANDE DO SUL | | | BRAZIL |
| Ellison Technologies | Attn: Jana Brown, CFO | 9828 Arlee Ave | | Sante Fe Springs | CA | 90670 | |
| Ernst & Young LLP | Attn: Daniel Cullen , Partner/Principal | 401 9th ave | | New York | NY | 10001 | |
| ERNST & YOUNG LLP | | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 1 of 4

 STRETTO

**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Faegre Drinker Biddle & Reath LLP | Attn: Kayla D. Britton | 600 E 96th St | Ste 600 | Indianapolis | IN | 46240 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Katharina Earle (No. 6348) | 222 Delaware Ave | Ste 1410 | Wilmington | DE | 19801 | |
| FIGMA | | 760 MARKET ST | FL 5 | SAN FRANCISCO | CA | 94102 | |
| GITHUB | | 88 COLIN P KELLY JR ST | | SAN FRANCISCO | CA | 94107 | |
| GODADDY | | 14455 N. HAYDEN RD. | SUITE 226 | SCOTTSDALE | AZ | 85260-6947 | |
| GONG.IO | | P.O. BOX 102866 | | PASADENA | CA | 91189 | |
| GOOGLE | | P.O. BOX 883654 | | LOS ANGELES | CA | 90088-3654 | |
| GOOGLE | | 1600 AMPHITHEATRE PKWY | | MOUNTAIN VIEW | CA | 94043 | |
| Google Inc. | Attn: Corporation Service Company | 2710 Gateway Oaks Dr, Ste 150N | | Sacramento | CA | 95833 | |
| GRAFANA | | 29 BROADWAY PH | | NEW YORK | NY | 10006 | |
| HARVEST | IRIDESCO LLC, D/B/A HARVEST | 2248 BROADWAY | #1103 | NEW YORK | NY | 10024 | |
| HOTJAR | | DRAGONARA BUSINESS CENTRE | DRAGONARA ROAD, 5th Floor | PACEVILLE | ST JULIANS STJ | | MALTA |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| IRWIN | | 423 ROXTON ROAD | | TORONTO | | M6G 3R5 | CANADA |
| IT-ISAC | | BOX 471 | | MANASSAS | VA | 20108 | |
| JASONMOULD INDUSTRIAL COMPANY CO., LTD. | | JUNXI INDUSTRIAL ZONE OF LONGGANG VILLAGE | LONGXI TOWN, BOLUO COUNTY | HUIZHOU CITY | | 51681 | CHINA |
| JEMURAI | | 29500 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS | | 500 ROSS STREET | | PITTSBURGH | PA | 15250 | |
| JUMPCLOUD | | 361 CENTENNIAL PKWY | SUITE 300 | LOUISVILLE | CO | 80027 | |
| KNOWBE4 | | 33 N GARDEN AVE | STE 1200 | CLEARWATER | FL | 33755 | |
| LESSONLY | | 1129 E. 16TH STREET | | INDIANAPOLIS | IN | 46202 | |
| LEVER | | 1125 MISSION ST. | | SAN FRANCISCO | CA | 94103 | |
| LEVER | | DEPT 0569 | PO BOX 120569 | DALLAS | TX | 75312-0569 | |
| LINKEDIN | | 62228 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| LUCID | | 10355 S JORDAN GATEWAY 150 | | SOUTH JORDAN | UT | 84095 | |
| MARKETO | | 3900 ADOBE WAY | | LEHI | UT | 84043 | |
| MARKETO | | 901 MARINERS ISLAND BLVD | SUITE 500 | SAN MATEO | CA | 94404 | |
| Mastergraphics | Attn: Kevin Carr, President | 2920 Marketplace Dr, Ste 101 | | Fitchburg | WI | 53719 | |
| MASTERGRAPHICS | | 2920 MARKETPLACE DRIVE | STE 201 | FITCHBURG | WI | 53719 | |
| MATERIALISE | | 44650 HELM CT | | PLYMOUTH | MI | 48170 | |
| MICROSOFT | | PO BOX 847543 | | DALLAS | TX | 75284-7543 | |
| MIXPANEL | | ONE FRONT STREET | 28TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| MORRISON & FOERSTER LLP | ATTN: BENJAMIN BUTTERFIELD | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| MOSYLE | | 444 WEST NEW ENGLAND AVENUE | SUITE 212 | WINTER PARK | FL | 32789 | |
| NTOPOLOGY | | PO BOX 83281 | | WOBURN | MA | 01813-3281 | |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | | 1313 N MARKET STREET | | WILMINGTON | DE | 19801 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA CASEY, ESQ. | 844 N KING ST #2207 LOCKBOX 35 | | WILMINGTON | DE | 19801 | |
| OKTA | | 100 FIRST STREET | 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| OPTIMAL WORKSHOP | | PO BOX 27456 | | WELLINGTON | | 6011 | NEW ZEALAND |
| ORACLE AMERICA | | 500 ORACLE PARKWAY REDWOOD SHORES | | REDWOOD SHORES | CA | 94065 | |
| OUTREACH.IO | | 333 ELLIOT AVE W | SUITE 500 | SEATTLE | WA | 98119 | |
| PALANTIR TECHNOLOGIES | | 1555 BLAKE STREET | SUITE 250 | DENVER | CO | 80202 | |
| PALANTIR TECHNOLOGIES INC | | 1555 BLAKE STREET | SUITE 250 | DENVER | CO | 80202 | |
| Palantir Technologies Inc. | Attn: Ryan Taylor, Chief Legal and Business Affairs Officer | 1555 Blake Street, Ste 250 | | Denver | CO | 80202 | |
| PAX8 | | 5500 S QUEBEC ST | SUITE 350 | GREENWOOD VILLAGE | CO | 80111 | |
| PAYLOCITY | | 1400 AMERICAN LANE | | SCHAUMBURG | IL | 60173 | |
| PIXEL MACHINERY | | 25 KINGSTON ST | 6TH FLOOR | BOSTON | MA | 02111 | |
| PIXEL MACHINERY | | 25 KINGSTON ST | | BOSTON | MA | 02119 | |
| PRITUNL | | 1700 7TH AVE | STE 116-211 | SEATTLE | WA | 98101 | |
| RATTLE | | 16192 COASTAL HIGHWAY | | LEWES | DE | 19958 | |
| REALTIMEBOARD | | 201 SPEAR STREET | SUITE 1100 | SAN FRANCISCO | CA | 94105 | |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 2 of 4

 STRETTO

**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REDACTED | | ADDRESS ON FILE | | | | | |
| REDACTED | | ADDRESS ON FILE | | | | | |
| REDACTED | | ADDRESS ON FILE | | CHAMPAIGN | IL | 61822 | |
| REDACTED | | ADDRESS ON FILE | | | | | |
| RETOOL | | 292 IVY ST | SUITE F | SAN FRANCISCO | CA | 94102 | |
| ROD International | Attn: Juan Rodriguez, President | No. 4 Floor | Building A, 5th Factory district, Fuzhu 3rd Street | Dongguan City,  523637 | | | China |
| Russel Precision & Solution | Attn: Mr. Ivan Liu, President | 678 Nathan Rd Room C, 15/F | Hua Chiao Commercial C | Mongkok, | | | Hong Kong |
| SALES ASSEMBLY | | 2147 W RICE ST. #3W | | CHICAGO | IL | 60622 | |
| SALESFORCE | | P.O. BOX 203141 | | DALLAS | TX | 75320-3141 | |
| SALESVISTA | | 5080 PEACHTREE BLVD | STE 220 | ATLANTA | GA | 30341 | |
| SALT FLATS LLC | | 113 NORTH MAY STREET | | CHICAGO | IL | 60607 | |
| SANDPOINT CONSULTING INC | | 2716 COLONIAL WAY | | BLOOMFIELD HILLS | MI | 48304 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F STREET, NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE | 200 VESEY STREET, SUITE 400 BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | 100 PEARL ST | SUITE 20-100 | NEW YORK | NY | 10004-2616 | |
| SENTRY | | 45 FREMONT ST | 8TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: BENJAMIN BUTTERFIELD AND MIRANDA K. RUSSELL | 250 WEST 55TH STREET | NEW YORK | NY | 10019-9601 | |
| SILICON VALLEY BANK | C/O ASHBY & GEDDES, P.A. | ATTN: GREGORY TAYLOR | 500 DELEWARE AVENUE, 8TH FLOOR | WILMINGTON | DE | 19899-1150 | |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: ALEXANDER G. RHEAUME | JOHN HANCOCK TOWER, 200 CLAARENDON STREET, FLOOR 20 | BOSTON | MA | 02116 | |
| SKU VAULT | | 2509 PLANTSIDE DR | | LOUISVILLE | KY | 40299 | |
| SLACK | | 500 HOWARD STREET | | SAN FRANCISCO | CA | 94105 | |
| SMARTSHEET | | DEPT 3421 | PO BOX 123421 | DALLAS | TX | 75312 | |
| SMARTSHEET | | 500 108TH AVE NE | SUITE 200 | BELLEVUE | WA | 98004 | |
| SOREN, LLC | | PO BOX 355 | | LITTLE COMPTON | RI | 02837 | |
| SPLIT SOFTWARE | | 10 CALIFORNIA STREET | | REDWOOD CITY | CA | 94063 | |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | Montgomery | AL | 36104 | |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| State Of California | Office Of The Attorney General | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | Hartford | CT | 06106 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl 01 | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| State Of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 | |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 | |
| State Of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | Augusta | ME | 04333 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |
| State Of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| State Of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 3 of 4



**Exhibit A**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | 33 Capitol St. | Concord | NH | 03301 | |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 | |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | Providence | RI | 02903 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| State Of Vermont | Office Of The Attorney General | 109 State St. | | Montpelier | VT | 05609 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | Olympia | WA | 98504-00 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| State Of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| STRATASYS DIRECT, INC. | ATTN: JEFF HANSON AND SDM LEGAL DEPARTMENT | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| Stratasys, Inc | Attn: Yoav Zeif, CEO | 7665 Commerce Way | | Eden Prairie | MN | 55344 | |
| STRATASYS, INC. | ATTENTION: JEFF HANSON | 7665 COMMERCE WAY | | EDEN PRAIRIE | MN | 55344 | |
| STRATASYS, INC. | ATTENTION: LAWRENCE DOERR, CHIEF OPERATING OFFICER, STRATASYS, INC. | 7665 COMMERCE WAY | | EDEN PRAIRIE | MN | 55344 | |
| STRATASYS, INC. | ATTENTION: JAMES H. BARTEL VICE PRESIDENT AND GENERAL MANAGER, REDEYE ON DEMAND DIVISION | 7665 COMMERCE WAY | | EDEN PRAIRIE | MN | 55344 | |
| SUPERHUMAN | | 555 MISSION ST | | SAN FRANCISCO | CA | 94105 | |
| SUPERMETRICS | | 1175 PEACHTREE ST. NE | 10TH FLOOR, Ste 1000 | ATLANTA | GA | 30361 | |
| SUPPLY ON - AIR SUPPLY | | PO BOX 318 CHURCH STREET STATION | | NEW YORK | NY | 10008 | |
| SVB INNOVATION CREDIT FUND VIII, L.P. | | 3003 TASMAN DRIVE | | SANTA CLARA | CA | 95054 | |
| TALEND | | 400 SOUTH EL CAMINO | SUITE 1400 | SAN MATEO | CA | 94402 | |
| THINK-CELL | | LEIPZIGER STR. 51, 10117 | | BERLIN | | | GERMANY |
| TWILIO | | 101 SPEAR ST | 1ST FLOOR | SAN FRANCISCO | CA | 94105 | |
| U.S. Customs and Border Protection | Attn: Revenue Division Bankruptcy Team | 1300 Pennsylvania Ave. NW | | Washington | DC | 20229 | |
| UBIQUITI | | 685 3RD AVENUE | 27TH FLOOR | NEW YORK | NY | 10017 | |
| United Parcel Service General Services Co. | Attn: Eric Woltering, Director of M&A | 55 Glenlake Parkway | | Atlanta | GA | 30328 | |
| UNITED PARCEL SERVICE SINGAPORE PTE LTD | | 22 CHANGI SOUTH AVENUE 2 | #06-00 UPS HOUSE | | | 486064 | SINGAPORE |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | | 12380 MORRIS ROAD | | ALPHARETTA | GA | 30005 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | | 123 80 MORRIS ROAD | | ALPHARETTA | GA | 30005 | |
| USER TESTING INC | | 3453 PIERCE DRIVE | SUITE 100 | ATLANTA | GA | 30341 | |
| VIRTRU | | 1130 CONNECTICUT AVE NW | SUITE 210 | WASHINGTON | DC | 20036 | |
| Waste Management | c/o Monzack Mersky and Browder, P.A. | 1201 N. Orange St | Ste 400 | Wilmington | DE | 19801 | |
| Wrightwood Precision Products | Attn: Joseph Folker, President | 4934 W Bloomingdale Ave | | Chicago | IL | 60639 | |
| WRIKE | | 70 NORTH 2ND STREET | | SAN JOSE | CA | 95113 | |
| Xintianjian Industry Co. Limited | Attn: Legal Department | Baoyuanquan 1st Industrial Zone | Donghuan Road | Shajing Town, | | | China |
| ZEROHEIGHT | | 115 BEACON PT 12 | | LONDON | | | UNITED KINGDOM |
| ZOOM | | 55 ALMADEN BLVD | 6TH FLOOR | SAN JOSE | CA | 95113 | |
| ZOOMINFO ADVANCED+ | | 805 BROADWAY ST | STE 900 | VANCOUVER | WA | 98660 | |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 4 of 4

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ALIGNLY | | | INFO@ALIGN.LY |
| APIC (aplicaciones industriales de calidad s.a. de c.v) | Attn: Paul Vedrenne, Director of Operations | | Gabrielventosa@Apic.Com.Mx |
| Better-Mold (Dg) Industrial Co., Ltd | Attn: Fiona Zhang | | Yunki@Better-Molds.com |
| BUILT IN | | | FINANCE@BUILTIN.COM |
| C&L Industries Co., Limited | Attn: Sunny Chen, President | | sunny@clproduct.com |
| Carbon | Attn: Craig Carlson, CTO | | Craig@Carbon3D.com |
| Common Grounds Workplace | Attn: Scott Anderson, COO | | scott_a@cgworkplace.com |
| Decatur Mold | Attn: Rhonda Hoerle, President | | Rhoerle@decaturmold.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Donnelley Financial Solutions | Attn: Eric Foster, EVP & CIO | | Eric.Foster@Dfinsolutions.com |
| DONNELLEY FINANCIAL SOLUTIONS | DFIN LEGAL DEPARTMENT | | AMY.B.BRAUN@DFINSOLUTIONS.COM |
| EASYRETRO | | | SUPPORT@EASYRETRO.IO |
| Ellison Technologies | Attn: Jana Brown, CFO | | Jbrown@Ellisontechnologies.com |
| Ernst & Young LLP | Attn: Daniel Cullen , Partner/Principal | | daniel.cullen@ey.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Katharina Earle (No. 6348) | | katharina.earle@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Kayla D. Britton | | kayla.britton@faegredrinker.com |
| Google Inc. | Attn: Corporation Service Company | | google-legal-support@google.com |
| LEVER | | | BILLING@LEVER.CO |
| Mastergraphics | Attn: Kevin Carr, President | | Kevin.Carr@Mastergraphics.com |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | | | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| Palantir Technologies Inc. | Attn: Ryan Taylor, Chief Legal and Business Affairs Officer | | jdaley@palantir.com |
| ROD International | Attn: Juan Rodriguez, President | | davis@rodintl.com |
| Russel Precision & Solution | Attn: Mr. Ivan Liu, President | | Hijklmn_005@hotmail.com |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | | NYROBANKRUPTCY@SEC.GOV |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: ALEXANDER G. RHEAUME | arheaume@mofo.com |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: BENJAMIN BUTTERFIELD AND MIRANDA K. RUSSELL | bbutterfield@mofo.com mrussell@mofo.com |
| SILICON VALLEY BANK | C/O ASHBY & GEDDES, P.A. | ATTN: GREGORY TAYLOR | gtaylor@ashbygeddes.com |
| SOREN, LLC | | | SOREN@SORENTWO.COM SUPPORT@GETOBAN.PRO |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

 STRETTO

## Exhibit B
### Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State Of Alabama | Office Of The Attorney General | | consumerinterest@Alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | aginfo@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | cora.request@coag.gov |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | info@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | KyOAGOR@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | ConstituentServices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | Attorney.General@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Oregon | Office Of The Attorney General | | ellen.rosenblum@dog.state.or.us |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| STRATASYS DIRECT, INC. | ATTN: JEFF HANSON AND SDM LEGAL DEPARTMENT | | JEFF.HANSON@STRATASYSDIRECT.COM MELISSA.ALDAPE@STRATASYSDIRECT.COM NICOLE.FILIPPONI@STRATASYSDIRECT.COM |
| Stratasys, Inc | Attn: Yoav Zeif, CEO | | Yoav.Zeif@Stratasys.com |
| STRATASYS, INC. | ATTENTION: JEFF HANSON | | JEFF.HANSON@STRATASYS.COM MELISSA.ALDAPE@STRATASYS.COM LARRY.DORRE@STRATASYS.COM JIM.BARTEL@STRATASYS.COM CLAIRE.ROPER@STRATASYS.COM |
| STRATASYS, INC. | ATTENTION: LAWRENCE DOERR, CHIEF OPERATING OFFICER, STRATASYS, INC. | | LARRY.DORRE@STRATASYS.COM JIM.BARTEL@STRATASYS.COM CLAIRE.ROPER@STRATASYS.Com JEFF.HANSON@STRATASYS.COM |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 2 of 3



**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| STRATASYS, INC. | ATTENTION: JAMES H. BARTEL VICE PRESIDENT AND GENERAL MANAGER, REDEYE ON DEMAND DIVISION | | LARRY.DORRE@STRATASYS.COM JIM.BARTEL@STRATASYS.COM CLAIRE.ROPER@STRATASYS.Com JEFF.HANSON@STRATASYS.COM |
| U.S. Customs and Border Protection | Attn: Revenue Division Bankruptcy Team | | Bankruptcyteam@cbp.dhs.gov |
| Waste Management | c/o Monzack Mersky and Browder, P.A. | | rmersky@monlaw.com |
| Wrightwood Precision Products | Attn: Joseph Folker, President | | nicholas_folker@wrightwoodprecision.com |
| Xintianjian Industry Co. Limited | Attn: Legal Department | | Katie@Xtj-Tech.com |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 3 of 3

# Exhibit C

 **STRETTO**

**Exhibit C**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APIC (aplicaciones industriales de calidad s.a. de c.v) | Attn: Paul Vedrenne, Director of Operations | Av. San Rafael 9 | 2, 051 | Parque | | 52000 | Mexico |
| Better-Mold (Dg) Industrial Co., Ltd | Attn: Fiona Zhang | No.37, Lishang Avenue | Chang'An | Dongguan, | | | China |
| C&L Industries Co., Limited | Attn: Sunny Chen, President | Flatrm B7/F Chongming Building | 72 Chenua Sha Wan Rd | Kowloon, | | | Hong Kong |
| Carbon | Attn: Craig Carlson, CTO | 1089 Mills Way | | Redwood City | CA | 94063 | |
| Common Grounds Workplace | Attn: Scott Anderson, COO | 1635 Market Street, Fl 16 | | Philadelphia | PA | 19103 | |
| Decatur Mold | Attn: Rhonda Hoerle, President | 3330 State Hwy 7 | | North Vernon | IN | 47265 | |
| District Of Columbia | Office Of The Attorney General | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 | |
| Donnelley Financial Solutions | Attn: Eric Foster, EVP & CIO | 35 West Wacker Drive | | Chicago | IL | 60601 | |
| Ellison Technologies | Attn: Jana Brown, CFO | 9828 Arlee Ave | | Sante Fe Springs | CA | 90670 | |
| Ernst & Young LLP | Attn: Daniel Cullen , Partner/Principal | 401 9th ave | | New York | NY | 10001 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Kayla D. Britton | 600 E 96th St | Ste 600 | Indianapolis | IN | 46240 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Katharina Earle (No. 6348) | 222 Delaware Ave | Ste 1410 | Wilmington | DE | 19801 | |
| Google Inc. | Attn: Corporation Service Company | 2710 Gateway Oaks Dr, Ste 150N | | Sacramento | CA | 95833 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| JASONMOULD INDUSTRIAL COMPANY CO., LTD. | Attn: Kevin Carr, President | JIUXI INDUSTRIAL ZONE OF LONGGANG VILLAGE | LONGXI TOWN, BOLUO COUNTY | HUIZHOU CITY | | 51681 | CHINA |
| Mastergraphics | Attn: Kevin Carr, President | 2920 Marketplace Dr, Ste 101 | | Fitchburg | WI | 53719 | |
| MORRISON & FOERSTER LLP | ATTN: BENJAMIN BUTTERFIELD | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | | 1313 N MARKET STREET | | WILMINGTON | DE | 19801 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN:  LINDA CASEY, ESQ. | 844 N KING ST #2207 LOCKBOX 35 | | WILMINGTON | DE | 19801 | |
| Palantir Technologies Inc. | Attn: Ryan Taylor, Chief Legal and Business Affairs Officer | 1555 Blake Street, Ste 250 | | Denver | CO | 80202 | |
| ROD International | Attn: Juan Rodriguez, President | No. 4 Floor | Building A, 5th Factory district, Fuzhu 3rd Street | Dongguan City, 523637 | | | China |
| Russel Precision & Solution | Attn: Mr. Ivan Liu, President | 678 Nathan Rd Room C, 15/F | Hua Chiao Commercial C | Mongkok, | | | Hong Kong |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F STREET, NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE | 200 VESEY STREET, SUITE 400 BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | 100 PEARL ST | SUITE 20-100 | NEW YORK | NY | 10004-2616 | |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: BENJAMIN BUTTERFIELD AND MIRANDA K. RUSSELL | 250 WEST 55TH STREET | NEW YORK | NY | 10019-9601 | |
| SILICON VALLEY BANK | C/O ASHBY & GEDDES, P.A. | ATTN: GREGORY TAYLOR | 500 DELAWARE AVENUE, 8TH FLOOR | WILMINGTON | DE | 19899-1150 | |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: ALEXANDER G. RHEAUME | JOHN HANCOCK TOWER, 200 CLAARENDON STREET, FLOOR 20 | BOSTON | MA | 02116 | |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | Montgomery | AL | 36104 | |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| State Of California | Office Of The Attorney General | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | Hartford | CT | 06106 | |
| State Of Florida | | Office Of The Attorney General | The Capitol Pl 01 | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| State Of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 | |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 | |
| State Of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | Augusta | ME | 04333 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |
| State Of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| State Of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | 33 Capitol St. | Concord | NH | 03301 | |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 | |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | Providence | RI | 02903 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 1 of 2



**Exhibit C**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| State Of Vermont | Office Of The Attorney General | 109 State St. | | Montpelier | VT | 05609 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | Olympia | WA | 98504-00 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| State Of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| Stratasys, Inc | Attn: Yoav Zeif, CEO | 7665 Commerce Way | | Eden Prairie | MN | 55344 | |
| U.S. Customs and Border Protection | Attn: Revenue Division Bankruptcy Team | 1300 Pennsylvania Ave. NW | | Washington | DC | 20229 | |
| United Parcel Service General Services Co. | Attn: Eric Woltering, Director of M&A | 55 Glenlake Parkway | | Atlanta | GA | 30328 | |
| Waste Management | c/o Monzack Mersky and Browder, P.A. | 1201 N. Orange St | Ste 400 | Wilmington | DE | 19801 | |
| Wrightwood Precision Products | Attn: Joseph Folker, President | 4934 W Bloomingdale Ave | | Chicago | IL | 60639 | |
| Xintianjian Industry Co. Limited | Attn: Legal Department | Baoyuanquan 1st Industrial Zone | Donghuan Road | Shajing Town | | | China |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 2 of 2

# **<u>Exhibit D</u>**



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| APIC (aplicaciones industriales de calidad s.a. de c.v) | Attn: Paul Vedrenne, Director of Operations | | Gabrielventosa@Apic.Com.Mx |
| Better-Mold (Dg) Industrial Co., Ltd | Attn: Fiona Zhang | | Yunki@Better-Molds.com |
| C&L Industries Co., Limited | Attn: Sunny Chen, President | | sunny@clproduct.com |
| Carbon | Attn: Craig Carlson, CTO | | Craig@Carbon3D.com |
| Common Grounds Workplace | Attn: Scott Anderson, COO | | scott_a@cgworkplace.com |
| Decatur Mold | Attn: Rhonda Hoerle, President | | Rhoerle@decaturmold.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Donnelley Financial Solutions | Attn: Eric Foster, EVP & CIO | | Eric.Foster@Dfinsolutions.com |
| Ellison Technologies | Attn: Jana Brown, CFO | | Jbrown@Ellisontechnologies.com |
| Ernst & Young LLP | Attn: Daniel Cullen , Partner/Principal | | daniel.cullen@ey.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Katharina Earle (No. 6348) | | katharina.earle@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Kayla D. Britton | | kayla.britton@faegredrinker.com |
| Google Inc. | Attn: Corporation Service Company | | google-legal-support@google.com |
| Mastergraphics | Attn: Kevin Carr, President | | Kevin.Carr@Mastergraphics.com |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | | | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| Palantir Technologies Inc. | Attn: Ryan Taylor, Chief Legal and Business Affairs Officer | | jdaley@palantir.com |
| ROD International | Attn: Juan Rodriguez, President | | davis@rodintl.com |
| Russel Precision & Solution | Attn: Mr. Ivan Liu, President | | Hijklmn_005@hotmail.com |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | | NYROBANKRUPTCY@SEC.GOV |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: ALEXANDER G. RHEAUME | arheaume@mofo.com |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: BENJAMIN BUTTERFIELD AND MIRANDA K. RUSSELL | bbutterfield@mofo.com mrussell@mofo.com |
| SILICON VALLEY BANK | C/O ASHBY & GEDDES, P.A. | ATTN: GREGORY TAYLOR | gtaylor@ashbygeddes.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@Alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | aginfo@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | cora.request@coag.gov |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | info@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | KyOAGOR@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | ConstituentServices@ag.louisiana.gov |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 1 of 2



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | Attorney.General@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Oregon | Office Of The Attorney General | | ellen.rosenblum@dog.state.or.us |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Stratasys, Inc | Attn: Yoav Zeif, CEO | | Yoav.Zeif@Stratasys.com |
| U.S. Customs and Border Protection | Attn: Revenue Division Bankruptcy Team | | Bankruptcyteam@cbp.dhs.gov |
| Waste Management | c/o Monzack Mersky and Browder, P.A. | | rmersky@monlaw.com |
| Wrightwood Precision Products | Attn: Joseph Folker, President | | nicholas_folker@wrightwoodprecision.com |
| Xintianjian Industry Co. Limited | Attn: Legal Department | | Katie@Xtj-Tech.com |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 2 of 2

# **Exhibit E**



**Exhibit E**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JASONMOULD INDUSTRIAL COMPANY CO., LTD. | | JUNXI INDUSTRIAL ZONE OF LONGGANG VILLAGE | LONGXI TOWN | BOLUO COUNTY | HUIZHOU CITY | 51681 | CHINA |
| State Of Florida | Office Of The Attorney General | The Capitol Pl 01 | | Tallahassee | FL | 32399 | |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 1 of 1

# **Exhibit F**



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| JASONMOULD INDUSTRIAL COMPANY CO., LTD. | | INFO@JASONMOLDING.COM |
| State Of Florida | Office Of The Attorney General | ashley.moody@myfloridalegal.com |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 1 of 1

# Exhibit G



**Exhibit G**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1224 HOOKER STREET IL, LLC | ATTN: VICE PRESIDENT - ASSET MANAGEMENT | C/O RREEF MANAGEMENT L.L.C. | DWS 222 SOUTH RIVERSIDE PLAZA, 34TH FLOOR | CHICAGO | IL | 60606 | |
| 15FIVE | | DEPT LA 25012 | | PASADENA | CA | 91185-5012 | |
| 1FACTORY | | 1525 MCCARTHY BOULEVARD UNIT 1024 | | MILPITAS | CA | 95035 | |
| 3YOURMIND | | 28970 CABOT DR. #700 | | NOVI | MI | 28970 | |
| 5RABBITS LLC | | 11434 JASPER KAY TER UNIT 1102 | | WINDERMERE | FL | 34786 | |
| ABCO ELECTRICAL CONSTRUCTION & DESIGN, LLC | | 817 S KILDARE AVE | | CHICAGO | IL | 60624 | |
| ADAPTIVE | | 118 W STREETSBORO RD STE 221 | | HUDSON | OH | 44236 | |
| ADOBE | | 345 PARK AVENUE | | SAN JOSE | CA | 95110-2704 | |
| AHA LABS | | PO BOX 748621 | | LOS ANGELES | CA | 90074 | |
| AIRPORT ROAD, LLC | CLO THE MILLER GROUP, LLC | 2494 JETT FERRY ROAD | SUITE 201 | ATLANTA | GA | 30338 | |
| AIRTABLE | | 799 MARKET STREET, 8TH FLOOR | | SAN FRANCISCO | CA | 94103 | |
| ALIGNLY | | 61 PLEASANT STREET, #1274 | | NEWBURYPORT | MA | 01950 | |
| ALL PRO CLEANING SOLUTIONS LLC | | 679 ACADEMY DRIVE | | NORTHBROOK | IL | 60062 | |
| AMAZON | | AMAZON WEB SERVICES, INC. PO BOX 84023 | | SEATTLE | WA | 98124-8423 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | DALLAS | TX | 75201 | |
| APEX PLASTIC FINISHING COMPANY | | 1040 INDUSTRIAL DR | | BENSENVILLE | IL | 60106 | |
| APPSIGNAL | | P.O. BOX 10212 | 1001EE AMSTERDAM | AMSTERDAM | | | NETHERLANDS |
| ASANA | | 1550 BRYANT ST. SUITE 200 | | SAN FRANCISCO | CA | 94103 | |
| ATLASSIAN - CONFLUENCE | | LEVEL 6, 341 GEORGE STREET | | SYDNEY | | | AUSTRALIA |
| AUTH0 (OKTA) | | 10800 NE 8TH, ST SUITE 700 | | BELLEVUE | WA | 98004 | |
| BARCLAYS BANK PLC NY BRANCH | BARCLAYSBANK PLC-LNBR | ANTHONY SCIARAFFO | 1301 SIXTH AVE | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH | BARCLAYSBANK PLC-LNBR | CORPORATE ACTIONS | 200 CEDAR KNOLLS ROAD | WHIPPANY | NJ | 07981 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY  SCIARAFFO | 1301 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY  SCIARAFFO | CORPORATE ACTIONS | 400 JEFFERSON PARK | WHIPPANY | NJ | 07981 | |
| BARCLAYS CAPITAL INC./LE | GIOVANNA LAURELLA | VICE PRESIDENT | 70 HUDSON STREET, 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| BARCLAYS CAPITAL INC./LE | GIOVANNA LAURELLA | VICE PRESIDENT | 70 HUDSON STREET, 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| BBS SECURITIES INC./CDS | CORPORATE ACTIONS | DEBORAH  CARLYLE | 4100 YONGE STREET, SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BBS SECURITIES INC./CDS | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | TORONTO | ON | M2P 2B5 | CANADA |
| BETTER-MOLD INDUSTRIAL CO., LTD | | NO.37 , LISHANG AVENUE | CHANG'AN | DONGGUAN | | | CHINA |
| BITWARDEN | | 1 N. CALLE CESAR CHAVEZ, SUITE 102 | | SANTA BARBARA | CA | 93103 | |
| BLACKLINE | | 21300 VICTORY BLVD. 12TH FLOOR | | WOODLAND HILLS | CA | 91367-7734 | |
| BMO NESBITT BURNS INC./CDS | CORPORATE ACTIONS | LOUISE TORANGEAU; P PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL, PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET, 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC./CDS | LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | P. O. BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BNP PARIBAS NY/BNP PAR | RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS NY/BNP PARIBAS PRIME | BROKERAGE CUSTODIAN | RONALD PERSAUD | 525 WASHINGTON BLVD, 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS NY/CUST/CLNTASSTS | DEAN  GALLI | CORPORATE ACTIONS | AD. D. JOAO II, N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS NY/CUSTODY/CLIENTASSETS | RUSSELL YAP | CORPORATE ACTIONS | 525 WASHINGTON BLVD, 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BOLE | | 2/F, H BUILDING, PINGQIAN INDUSTRIAL ZONE, | | CHANG'AN | | 523851 | CHINA |
| BOX | | 900 JEFFERSON AVE | | REDWOOD CITY | CA | 94063 | |
| BRAINTREE | | 222 W MERCHANDISE MART PLAZA | SUITE 800 | CHICAGO | IL | 60654 | |
| BRANDPAD | | DRAMMENSVEIEN 130 | | OSLO | | | NORWAY |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| BUILDSCALE | | PO BOX 95248 | | CHICAGO | IL | 60694-5248 | |
| BUILT IN | | 203 N. LASALLE, SUITE 2300 | | CHICAGO | IL | 60601 | |
| CALENDLY | | 271 17TH STREET NW | STE 1000 | ATLANTA | GA | 30363 | |
| CALLRAIL | | 100 PEACHTREE ST. NW SUITE #2700 | | ATLANTA | GA | 30303 | |
| CARBON, INC. | | 1089 MILLS WAY | | REDWOOD CITY | CA | 94063 | |
| CDS CLEARING & DEPOSITORY SVCS INC | LORETTA VERELLI | 600 BOUL.DE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CANADA |
| CELESTINE GREV | | 1600 S INDIANA AVE | UNIT 1205 | CHICAGO | IL | 60616 | |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORP ACT DEPT.: 01-1B572 | CHRISTIAN YOUNG | 2423 E LINCOLN DRIVE | PHOENIX | AZ | 85016-1215 | |
| CHENGDU GOODWILL M&E EQUIPMENT CO., LTD. | | ROOM 1210, NO.269 SHANGDONG DAJIE SECTION DONGDAJIE AVENUE | | JINJIANG DISTRICT, CHENGDU | | | CHINA |
| CHICAGO OFFICE MOVERS | | 1717 TONNE RD | | ELK GROVE VILLAGE | IL | 60007 | |
| CIBC WORLD MARKETS INC./CDS | CORPORATE ACTIONS | RODERICK ROOPSINGH | CANADIAN IMPERIAL BANK OF COMMERCE, 22 FRONT ST. W. 7TH FL (CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CIRCLECI | | 201 SPEAR STREET, SUITE 1200 | | SAN FRANCISCO | CA | 94105 | |
| CITADEL SECURITIES LLC | RACHEL  GALDONES | CORPORATE ACTIONS | 131 SOUTH DEARBORN STREET | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC | KEVIN NEWSTEAD | CORPORATE ACTIONS | 131 SOUTH DEARBORN STREET, 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MKTS, INC/COR CLEARING | CHARLES  FERNANDES | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | |

In re: Fast Radius, Inc., et al.
Case 22-11051 (JKS)

Page 1 of 5



**Exhibit G**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITIGROUP GLOBAL MKTS, INC/COR CLEARING | CORRESPONDENT CLEARING | ABIGAIL DAVIES | 388 GREENWICH STREET, 11TH FLOOR | NEW YORK | NY | 10013 | |
| CLEARSTREAM BANKING AG | NICO STAES | MERGENTHALLERALLEE 61 | | ESCHBORN | | 65760 | GERMANY |
| CLOCKWISE | | 114 SANSOME ST STE 1100 | | SAN FRANCISCO | CA | 94104 | |
| CLOUDFLARE | | 101 TOWNSEND ST | | SAN FRANCISCO | CA | 94107 | |
| COGENT | | BOX 791087 | | BALTIMORE | MD | 21279-1087 | |
| COMPUTER AIDED TECH | | 165 ARLINGTON HEIGHTS ROAD SUITE 101 | | BUFFALO GROVE | IL | 60089 | |
| CONCUR (SAP) | | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| CREST INTERNATIONAL NOMINEES LTD | NATHAN ASHWORTH | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| DATADOG | | 620 8TH AVENUE, FLOOR 45 | | NEW YORK | NY | 10018 | |
| DELOITTE & TOUCHE LLP | | PO BOX 844708 | | DALLAS | TX | 75284 | |
| DEPARTMENT OF HOMELAND SECURITY U.S. CUSTOMS AND BORDER PROTECTION | | 301 EAST OCEAN BOULEVARD | STE 900 | LONG BEACH | CA | 90802 | |
| DESJARDINS SECURITIES INC./CDS | | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST, NIVEAU 62, E1-22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC./CDS | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | MONTREAL | QC | H5B 1E4 | CANADA |
| DESJARDINS SECURITIES INC./CDS | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS | ATTN: REORG DEPT-MTL1060-1ER-E | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H3B 5L7 | CANADA |
| DEUTSCHE BANK AG NY/CEDEAR | AGOSTINO RICCI | 60 WALL ST. | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE, 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE, 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DIALPAD TALK/SELL | | DEPT 3808 PO BOX 123808 | | DALLAS | TX | 75312-3808 | |
| DILIGENT | | 1111 19TH STREET NW 9TH FLOOR | | WASHINGTON | DC | 20036 | |
| DOCUSIGN | | P.O. BOX 735445 | | DALLAS | TX | 75373-5445 | |
| DONGGUAN BETTER-MOLD INDUSTRIAL CO.,LIMITED | | NO.37 , LISHANG AVENUE | CHANG'AN | DONGGUAN | | | CHINA |
| DONNELLEY FINANCIAL SOLUTIONS | DFIN LEGAL DEPARTMENT | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | |
| DRIFT | | DAVID VITAL 222 BERKELEY STREET 6TH FLOOR | | BOSTON | MA | 02116 | |
| DRIVEWEALTH, LLC | | 15 EXCHANGE PLACE | 10TH FLOOR | JERSEY CITY | NJ | 07302 | |
| E*TRADE CLEARING LLC | JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC | C/O BROADRIDGE | ATTN: CORPORATE ACTIONS DEPT. | 2 JOURNAL SQUARE PLAZA, 5TH FLOOR | JERSEY CITY | NJ | 07306 | |
| E*TRADE CLEARING LLC | VICTOR LAU | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | |
| E*TRADE CLEARING LLC | JOHN ROSENBACH | 200 HUDSON STREET | SUITE 501 | JERSEY CITY | NJ | 07311 | |
| EASYRETRO | | PORTO ALEGRE | | RIO GRANDE DO SUL | | | BRAZIL |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | ST LOUIS | MO | 63131 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | CORPORATE ACTIONS | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043-3042 | |
| FERGUZ CNC MACHINING | | CALZADA DE LAS AMÃ‰RICAS #110 | INTERIOR 1 | COLONIA CUAUHTEMOC SUR | | 21200 | MEXICO |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, LLC ATTN: PLAN ADMIN FEES | | P.O. BOX 73307 | | CHICAGO | IL | 60673-7307 | |
| FIGMA | | 760 MARKET ST FL 5 | | SAN FRANCISCO | CA | 94102 | |
| FIRST CLEARING, LLC | CORPORATE ACTIONS | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| FORMLABS INC | | 35 MEDFORD ST. | SUITE 201 | SOMERVILLE | MA | 2143 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 Merit Drive | Suite 475 | DALLAS | TX | 75251 | |
| GITHUB | | 88 COLIN P KELLY JR ST | | SAN FRANCISCO | CA | 94107 | |
| GODADDY | | 14455 N. HAYDEN RD. SUITE. 226 | | SCOTTSDALE | AZ | 85260-6947 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORP ACT | 100 BURMA ROAD | | JERSEY CITY | NJ | 07305 | |
| GOLDMAN, SACHS & CO. | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| GONG.IO | | P.O. BOX 102866 | | PASADENA | CA | 91189 | |
| GOOGLE | | P.O. BOX 883654 | | LOS ANGELES | CA | 90088-3654 | |
| GOOGLE | | 1600 AMPHITHEATRE PKWY | | MOUNTAIN VIEW | CA | 94043 | |
| GRAFANA | | 29 BROADWAY PH | | NEW YORK | NY | 10006 | |
| GREAT LIGHT METAL TECH CO., LTD. | | NO. 1, DONGHUA LANE, XIAOBIAN COMMUNITY | | CHANG'AN TOWN | | 523850 | CHINA |
| GUANGDONG YUANFANG TECHNOLOGY INDUSTRY CO., LTD. | | NO., 5, GUIHUA ROAD | TANGXIAYONG COMMUNITY, SONGGANG TOWN | BAOAN DISTRICT | | 518105 | CHINA |
| HARVEST | | IRIDESOL LLC, D/B/A HARVEST | 2248 BROADWAY #1103 | NEW YORK | NY | 10024 | |
| HENKEL CORPORATION | | PO BOX 281666 | LOCKBOX 281666 | ATLANTA | GA | 30384-1666 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | DALLAS | TX | 75201 | |
| HILLTOP SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | ATTN: BONNIE ALLEN, CORP ACT | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270-2180 | |
| HOTJAR | | DRAGONARA BUSINESS CENTRE | 5TH FLOOR, DRAGONARA ROAD, PACEVILLE | ST JULIANS STJ | | | MALTA |
| HRT FINANCIAL LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | NEW YORK | NY | 10005 | |
| INGALLS & SNYDER, LLC | JOSEPH DI BUONO | 61 BROADWAY | 31ST FLOOR | NEW YORK | NY | 10006 | |
| INTERACTIVE BROKERS RETAIL EQTY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 2 of 5



**Exhibit G**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INTERACTIVE BROKERS RETAIL EQTY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | GREENWICH | CT | 06830 | |
| IRWIN | | 423 ROXTON ROAD | | TORONTO | | M6G 3R5 | CANADA |
| IT-ISAC | | BOX 471 | | MANASSAS | VA | 20108 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03, NCC5 | NEWARK | DE | 19713-2107 | |
| JASONMOULD INDUSTRIAL COMPANY CO., LTD. | | JUNXI INDUSTRIAL ZONE OF LONGGANG VILLAGE, LONGXI TOWN, BOLUO COUNTY | | HUIZHOU CITY | | 516081 | CHINA |
| JEMURAI | | 29500 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS | | 500 ROSS STREET | | PITTSBURGH | PA | 15250 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY, FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | SACHIN GOYAL | ASSOCIATE | 500 STANTON CHRISTIANA ROAD, OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/IA | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY, 12TH FL, CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JUMPCLOUD | | 361 CENTENNIAL PKWY, SUITE 300 | | LOUISVILLE | CO | 80027 | |
| KNOWBE4 | | 33 N GARDEN AVE, STE 1200 | | CLEARWATER | FL | 33755 | |
| LEVER | | 1125 MISSION ST. | | SAN FRANCISCO | CA | 94103 | |
| LEVER | | DEPT 0569 PO BOX 120569 | | DALLAS | TX | 75312-0569 | |
| LEVER, INC. | | DEPT 0569 | PO BOX 120569 | DALLAS | TX | 75312-0569 | |
| LINCOLN PARTNER ADVISORS | | | | | | | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | JACQUI  TEAGUE; KRISTIN KENNEDY | 1055 LPL WAY | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | SAN DIEGO | CA | 92121-1968 | |
| LUCID | | 10355 S JORDAN GATEWAY 150 | | SOUTH JORDAN | UT | 84095 | |
| MARKETO | | 901 MARINERS ISLAND BLVD | SUITE 500 | SAN MATEO | CA | 94404 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MATERIALS ENGINEERING OF ILLINOIS, INC. | | 47W605 IC TRAIL | | VIRGIL | IL | 60151 | |
| MATTHEW WECKEL | | 27 TWINBROOKS TRAIL | | CHESTER | NJ | 7930 | |
| MERRILL LYNCH  INC/671 MLPF& | CORPORATE ACTIONS | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL  WEEKS | 4804 DEERLAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & | SMITH INC. -SECURITIES LENDING | EARL WEEKS | 4804 DEER LAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | C/O MERRILL LYNCH CORP ACTIONS | 4804 DEER LAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED | EARL WEEKS | 4804 DEAR LAKE DR E | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MICROSOFT | | PO BOX 847543 | | DALLAS | TX | 75284-7543 | |
| MISUMI USA | | 1475 EAST WOODFIELD DRIVE | SUITE 1300 | SCHAUMBURG | IL | 60173 | |
| MIXPANEL | | ONE FRONT STREET, 28TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| MORGAN STANLEY & CO. LLC | MANSUR  PRESIDENT | 1300 THAMES STREET | 5TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MOSYLE | | 444 WEST NEW ENGLAND AVENUE | SUITE 212 | WINTER PARK | FL | 32789 | |
| MOUSER ELECTRONICS, INC. | | 1000 NORTH MAIN STREET | | MANSFIELD | TX | 76063 | |
| MT HOOD AUTOMATICS | | 100 WARREN STREET | SUITE 348 | MANKATO | MN | 56001 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 Seaport Boulevard, Z1B | | BOSTON | MA | 02210 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSIGN | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| NATIONAL INDUSTRIAL HOLDINGS LP C/O RREEF AMERICA LLC | | BNY MELLON  ATTN: EDWARD SCHOBER | 2 NORTH LASALLE STREET,  SUITE 730 | CHICAGO | IL | 60602 | |
| NBCN INC./CDS | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST, SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| NINGBO EVERGREEN IRRITECH CO.,LTD | | BUILDING NO.157-23, INNOVATION PARK 128  128,#818 QIMING ROAD,YINZHOUDISTRICT | | ZHEJIANG | | 315100 | CHINA |
| OKTA | | 100 FIRST STREET, 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| OPPENHEIMER & CO. INC. | ATTN: FRAN BANSON | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: SUSAN STOIA | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPTIMAL WORKSHOP | | PO BOX 27456 | | WELLINGTON | | 6011 | NEW ZEALAND |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 3 of 5



**Exhibit G**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ORACLE AMERICA | | 500 ORACLE PARKWAY REDWOOD SHORES | | REDWOOD SHORES | CA | 94065 | |
| ORCA SECURITY INC. | | 2175 NW RALEIGH ST. | SUITE 110 | PORTLAND | OR | 97210 | |
| ORKIN COMMERCIAL SERVICES | | 4201 WEST 36TH STREET | | CHICAGO | IL | 60632 | |
| ORKIN, LLC | | FIFTH THIRD BANK RLBX 740589 5050 KINGSLEY DR 1MOC1N | | CINCINNATI | OH | 45227-1115 | |
| OUTREACH.IO | | 333 ELLIOT AVE W SUITE 500 | | SEATTLE | WA | 98119 | |
| PALANTIR TECHNOLOGIES | | 1555 BLAKE STREET SUITE 250 | | DENVER | CO | 80202 | |
| PALANTIR TECHNOLOGIES INC | | 1555 BLAKE STREET | SUITE 250 | DENVER | CO | 80202 | |
| PAX8 | | 5500 S QUEBEC ST. SUITE 350 | | GREENWOOD VILLAGE | CO | 80111 | |
| PAYLOCITY | | 1400 AMERICAN LANE | | SCHAUMBURG | IL | 60173 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA, 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | CHICAGO | IL | 60604 | |
| PIXEL MACHINERY | | 25 KINGSTON ST | | BOSTON | MA | 02119 | |
| PIXEL MACHINERY | | 25 KINGSTON ST 6TH FLOOR | | BOSTON | MA | 02111 | |
| PRITUNL | | 1700 7TH AVE STE 116-211 | | SEATTLE | WA | 98101 | |
| PROTOTYPE SOLUTIONS GROUP INC | | 1621 INDIANHEAD DRIVE | | MENOMONIE | WI | 54751 | |
| QUESTRADE INC./CDS | CORPORATE ACTIONS | 5650 YONGE STREET | SUITE 1700 | TORONTO | ON | M2M 4G3 | CANADA |
| RAPID DIRECT | | RM. 306, ZHIMEI SPACE | NO 2THY, LIXIN RD. | FUYONG TOWN | | 518103I | CHINA |
| RATTLE | | 16192 COASTAL HIGHWAY | | LEWES | DE | 19958 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILION PARKWAY | | SAIT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILION PARKWAY | | SAIT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | SHANNON JONES | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ASSOCIATE | 60 S 6TH ST - P09 | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| REALTIMEBOARD | | 201 SPEAR STREET SUITE 1100 | | SAN FRANCISCO | CA | 94105 | |
| REDACTED | | ADDRESS ON FILE | | | | | |
| REDACTED | | ADDRESS ON FILE | | | | | |
| REDACTED | | ADDRESS ON FILE | | | | | |
| REDACTED | | ADDRESS ON FILE | | | | | |
| RETOOL | | 292 IVY ST SUITE F | | SAN FRANCISCO | CA | 94102 | |
| RIVKIN PTE. LTD. | | 30 CECIL STREET | #19-08 PRUDENTIAL TOWER | | | 049712 | Singapore |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | 85 WILLOW ROAD | | MENLO PARK | CA | 94025 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | DAWN PAGLIARO | 500 COLONIAL CENTER PKWY, #100 | LAKE MARY | FL | 32746 | |
| ROD INTERNATIONAL CO. | | NO. 4 FLOOR, BUILDING A, 5TH FACTORY DISTRICT, FUZHU 3RD STREET | | DONGGUAN CITY | | 523637 | CHINA |
| RUDD CONTAINER CORPORATION | | 4600 SOUTH KOLIN AVENUE | | CHICAGO | IL | 60632 | |
| SALESVISTA | | 5080 PEACHTREE BLVD STE 220 | | ATLANTA | GA | 30341 | |
| SALT FLATS LLC | | 113 NORTH MAY STREET | | CHICAGO | IL | 60607 | |
| SCOTIA CAPITAL INC./CDS | CORPORATE ACTIONS | LUISA  DOMINGUES | 40 KING STREET W | TORONTO | ON | M5H1H1 | CANADA |
| SCOTIA CAPITAL INC./CDS | LILIAN  NIE | CORPORATE ACTIONS | 40 KING STREET W, 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| SENTRY | | 45 FREMONT ST 8TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SHANGHAI HANWEI ALUMINUM INDUSTRY CO., LTD | | BUILDING 4, NO.618, SHENGFU ROAD, JIUTING TOWN, SONGJIANG DISTRICT | | SHANGHAI | | 201615 | CHINA |
| SHENZHEN GREAT JUMP TECHNOLOGY CO.LTD | | WEST DOOR, 3F., BLDG. A, JINYUDA INDUSTRIAL PARK, SHANGLIAO BUSINESS ST, XINQIAO STREET, BAOAN DISTRICT | | SHENZHEN CITY | | | CHINA |
| SHENZHEN ROD IMPORT AND EXPORT CO., LTD | | NO. 4 FLOOR, BUILDING A,  5TH FACTORY DISTRICT, FUZHU 3RD STREET | ZHANGMUTOU TOWN | DONGGUAN CITY | | 523637 | CHINA |
| SKU VAULT | | 2509 PLANTSIDE DR | | LOUISVILLE | KY | 40299 | |
| SMARTSHEET | | 500 108TH AVE NE | SUITE 200 | BELLEVUE | WA | 98004 | |
| SMARTSHEET | | DEPT 3421 PO BOX 123421 | | DALLAS | TX | 75312 | |
| SOLID POINT PRECISION MANUFACTURING | | NO. 5, LOT PTD 9342, JALAN PARIT HULU | KAWASAN PERINDUSTRIAN PARIT HULU, | MUAR | | 84200 | MALAYSIA |
| SOREN, LLC | | PO BOX 355 | | LITTLE COMPTON | RI | 02837 | |
| SPE AUTOMOTIVE | | 5750 NEW KING DRIVE, STE 120 | | TROY | MI | 48098-2605 | |
| SPLIT SOFTWARE | | 10 CALIFORNIA STREET | | REDWOOD CITY | CA | 94063 | |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR. | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | CHRISTINE SULLIVAN; JERRY PARRILLA | 1776 HERITAGE DR. | NORTH QUINCY | MA | 02171 | |
| STRATASYS DIRECT, INC. | | ATTN: JEFF HANSON AND CC: SDM LEGAL DEPARTMENT | C/O 8081 WALLACE ROAD | EDEN PRAIRIE | MN | 55344 | |
| STRATASYS, INC. | ATTENTION: JEFF HANSON | 7665 COMMERCE WAY | | EDEN PRAIRIE | MN | 55344 | |
| STRETTO INC. | | 410 EXCHANGE, STE 100 | | IRVINE | CA | 92602 | |
| SUPERHUMAN | | 555 MISSION ST | | SAN FRANCISCO | CA | 94105 | |
| SUPERMETRICS | | 1175 PEACHTREE ST. NE | 10TH FLOOR, Ste 1000 | ATLANTA | GA | 30361 | |
| SUPPLY ON - AIR SUPPLY | | PO BOX 318 CHURCH STREET STATION | | NEW YORK | NY | 10008 | |

In re: Fast Radius, Inc., et al.
Case 22-11051 (JKS)

Page 4 of 5



**Exhibit G**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TALEND | | 400 SOUTH EL CAMINO SUITE 1400 | | SAN MATEO | CA | 94402 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. | ANH MECHALS | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | ATTN: CORP ACTIONS | SUZANNE  BRODD | 200 S. 108TH AVENUE | OMAHA | NE | 68154 | |
| TD WATERHOUSE CANADA INC./CDS | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CANADA |
| THE BANK OF NEW YORK MELLON | CELESTE MORRIS | 50 GRANT STREET | ROOM 151-2610 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CELESTE  MORRIS | 500 GRANT STREET | ROOM 151-2610 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY | ATTN: CAPITAL STRUCTURES-C1N | RYAN CHISLETT | 801 S CANAL STREET | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS | RYAN  CHISLETT | 801 S CANAL STREET | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ANDREW  LUSSEN | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | CHICAGO | IL | 60607 | |
| THINK-CELL | | LEIPZIGER STR. 51, 10117 | | BERLIN | | | GERMANY |
| TIVE, INC. | TIVE, INC. | 56 ROLAND STREET | SUITE 100A | BOSTON | MA | 2129 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| TWILIO | | 101 SPEAR ST 1ST FLOOR | | SAN FRANCISCO | CA | 94105 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: CHERICE TVEIT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | ST. PAUL | MN | 55107-1419 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | ST. PAUL | MN | 55107-1419 | |
| UBIQUITI | | 685 3RD AVENUE 27TH FLOOR | | NEW YORK | NY | 10017 | |
| UBS AG STAMFORD BRANCH | CUSTODIAN FOR UBSAG LONDON | GREGORY CONTALDI - DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | WEEHAWKEN | NJ | 07086 | |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN | GREGORY CONTALDI | DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC | GREGORY CONTALDI | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC | GREGORY CONTALDI | DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/SECURITIES LENDING | GREGORY CONTALDI | 480 WASHINGTON BLVD 12TH FL | | JERSEY CITY | NJ | 07310 | |
| UNIVERSITY OF ILLINOIS FOUNDATION | | 1305 W GREEN ST | | URBANA | IL | 61801 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | | 123 80 MORRIS ROAD | | ALPHARETTA | GA | 30005 | |
| USER TESTING INC | | 3453 PIERCE DRIVE, SUITE 100 | | ATLANTA | GA | 30341 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VELOX CLEARING LLC | | 2400 E KATELLA AVE | | ANAHEIM | CA | 92806 | |
| VIRTRU | | 1130 CONNECTICUT AVE NW SUITE 210 | | WASHINGTON | DC | 20036 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 Long Ridge Road | 3 North | STAMFORD | CT | 06902 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | STAMFORD | CT | 06804 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | LOS ANGELES | CA | 90030 | |
| WELLS FARGO BANK, N.A./SIG | ROBERT MATERA | VICE PRESIDENT | 1525 W W T HARRIS BLVD, 1ST FLOOR | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO BANK, N.A./SIG | ATTN: APRIL S. POWERS | CORPORATE ACTIONS | 550 S. TRYON ST. | CHARLOTTE | NC | 28202 | |
| WELLS FARGO CLEARING SERVICES LLC | CHRISTY HALLORAN | 1 N JEFFERSON AVE | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC | MATT BUETTNER | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| WOCAX PRECISION INDUSTRIAL LIMITED | | TONGXIN INDUSTRIAL PARKFENGDELING FENGGANG | | DONGGUAN | | 523692 | CHINA |
| XINTIANJIAN INDUSTRY CO. LIMITED | | BAOYUANQUAN 1ST INDUSTRIAL ZONE, DONGHUAN ROAD, SHAJING TOWN | | SHAJING TOWN | | | CHINA |
| XINTIANJIAN INDUSTRY CO.,LIMITED | | BAOYUANQUAN 1ST INDUSTRIAL ZONE, DONGHUAN ROAD, SHAJING TOWN | | SHAJING TOWN | | | CHINA |
| ZEROHEIGHT | | 115 BEACON PT 12 | | LONDON | | | UNITED KINGDOM |
| ZOOM | | 55 ALMADEN BLVD 6TH FLOOR | | SAN JOSE | CA | 95113 | |
| ZOOMINFO ADVANCED+ | | 805 BROADWAY ST STE 900 | | VANCOUVER | WA | 98660 | |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 5 of 5

# Exhibit H



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|------|-------|
| ABN AMRO CLEARING CHICAGO LLC | KVILARA@EOCONNOR.COM |
| ABN AMRO CLEARING CHICAGO LLC | KVILARA@EOCONNOR.COM |
| AMERICAN ENTERPRISE INVESTMENT SERVI | GREGORY.A.WRAALSTAD@AMPF.COM |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | gregory.a.wraalstad@ampf.com<br>Reorg@ampf.com |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | gregory.a.wraalstad@ampf.com |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | gregory.a.wraalstad@ampf.com |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | reorg@ampf.com<br>gregory.a.wraalstad@ampf.com |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | GREGORY.A.WRAALSTAD@AMPF.COM |
| APEX CLEARING CORPORATION | corporateactions@apexclearing.com |
| APEX CLEARING CORPORATION | FRANK.A.CONTI@RIDGECLEARING.COM<br>corporateactions@apexclearing.com |
| APEX CLEARING CORPORATION | corporateactions@apexclearing.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| BARCLAYS CAPITAL INC./LE | GLAURELLA@BARCLAYSCAPITAL.COM<br>nyvoluntary@barclays.com |
| BARCLAYS CAPITAL INC./LE | GLAURELLA@BARCLAYSCAPITAL.COM |
| BBS SECURITIES INC./CDS | INFO@BBSSECURITIES.COM |
| BMO NESBITT BURNS INC./CDS | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>BMOCMSettlements.NewYork@bmo.com<br>BMOGAM.SLOperations@bmo.com |
| BMO NESBITT BURNS INC./CDS | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>BMOCMSettlements.NewYork@bmo.com<br>BMOGAM.SLOperations@bmo.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | Phuthorn.penikett@bmonb.com |
| BNP PARIBAS -EMAIL | ines.francoramos@bnpparibas.com<br>ipb.asset.servicing@bnpparibas.com |
| BNP PARIBAS, NEW YORK BRANCH/BNP PAR | RONALD.PERSAUD@US.BNPPARIBAS.COM |
| BNP PARIBAS, NEW YORK BRANCH/BNP PARIBAS PRIME | RONALD.PERSAUD@US.BNPPARIBAS.COM |
| BNY MELLON  - EMAIL | slcw@bnymellon.com |
| BNY MELLON / NORDEA - EMAIL | pkb@nordea.com<br>Ahti.Tomingas@nordea.com<br>Theresa.Stanton@bnymellon.com |
| BROWN BROTHERS HARRIMAN & CO. | JERRY.TRAVERS@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. | CA.CLASS.ACTIONS@BBH.COM<br>caleb.lanfear@bbh.com |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)



# Exhibit H
Served via Electronic Mail

| Name | Email |
|------|-------|
| Brown Brothers Harriman & Co. DTC #010 | paul.nonnon@bbh.com |
| Charles Schwab & Co. Inc. DTC #0164 | phxmcbr@schwab.com |
| CHARLES SCHWAB & CO., INC. | CHRISTINA.YOUNG@SCHWAB.COM |
| CHARLES SCHWAB & CO., INC. | phxmcbr@schwab.com<br>Jen.Curtin@Schwab.com |
| CIBC WORLD MARKETS INC./CDS | MAILBOX.CAEVENTSCIBC@CIBC.CA |
| CITIBANK, N.A. | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| CITIBANK, N.A. | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 2 of 11



# Exhibit H

Served via Electronic Mail

| Name | Email |
|---|---|
| DESJARDINS SECURITIES INC./CDS | VERONIQUE.LEMIEUX@VMD.DESJARDINS.COM |
| DESJARDINS SECURITIES INC./CDS | RECOURS.COLLECTIFS@DESJARDINS.COM |
| DESJARDINS SECURITIES INC./CDS | recours.collectifs@desjardins.com |
| DESJARDINS SECURITIES INC./CDS | RECOURS.COLLECTIFS@DESJARDINS.COM |
| DEUTSCHE BANK AG NY/CEDEAR | kevin.miller@db.com<br>sagar.sharma@db.com<br>cynthia.rainis@db.com<br>jamie.silverstein@db.com |
| DEUTSCHE BANK AG NY/CEDEAR | kevin.miller@db.com<br>sagar.sharma@db.com<br>cynthia.rainis@db.com<br>jamie.silverstein@db.com<br>JOHN.BINDER@DB.COM |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN.BINDER@DB.COM |
| E*TRADE CLEARING LLC | VANDANA.X.VEMULA@BROADRIDGE.COM |
| E*TRADE CLEARING LLC | VANDANA.X.VEMULA@BROADRIDGE.COM |
| EDWARD D. JONES & CO. | ELIZABETH.ROLWES@EDWARDJONES.COM |
| EDWARD D. JONES & CO. | GINGER.STILLMAN@EDWARDJONES.COM |
| FIRST CLEARING, LLC | ppca@firstclearing.com<br>cynthia.brown@firstclearing.com<br>Cynthia.brown@wellsfargoadvisors.com<br>john.kalinowski@firstclearing.com<br>Ops@firstclearing.com<br>CAV@firstclearing.com |
| FUTU CLEARING INC. | customersvc@futuclearing.com |
| FUTU CLEARING INC. | customersvc@futuclearing.com |
| Goldman Sachs & Co DTC #0005 | GS-as-ny-proxy@ny.email.gs.com |
| GOLDMAN SACHS & CO. LLC | GS-AS-NY-PROXY@GS.COM |
| GOLDMAN, SACHS & CO. | GS-AS-NY-PROXY@GS.COM |
| HILLTOP SECURITIES INC. | PROXY@SWST.COM |
| HILLTOP SECURITIES INC. | BONNIE.ALLEN@HILLTOPSECURITIES.COM<br>BONNIE.ALLEN@SWST.COM |
| HILLTOP SECURITIES INC. | BONNIE.ALLEN@SWST.COM<br>BONNIE.ALLEN@HILLTOPSECURITIES.COM |
| INGALLS & SNYDER, LLC | JDIBUONO@INGALLS.NET |
| INGALLS & SNYDER, LLC | jdibuono@ingalls.net<br>mscura@ingalls.net |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | PROXY@INTERACTIVEBROKERS.COM |

In re: Fast Radius, Inc., et al.<br>Case No. 22-11051 (JKS)

Page 3 of 11



# Exhibit H
Served via Electronic Mail

| Name | Email |
|------|-------|
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | PROXY@INTERACTIVEBROKERS.COM<br>bankruptcy@interactivebrokers.com<br>ibcorpaction@interactivebrokers.com |
| J.P. MORGAN CLEARING CORP. | usso.proxy.team@jpmorgan.com<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. MORGAN CLEARING CORP. | usso.proxy.team@jpmorgan.com<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. MORGAN CLEARING CORP. | usso.proxy.team@jpmorgan.com<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | USSO.PROXY.TEAM@JPMORGAN.COM |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | usso.proxy.team@jpmorgan.com<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/IA | USSO.PROXY.TEAM@JPMORGAN.COM |
| JPMORGAN CHASE BANK/IA | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| LPL FINANCIAL CORPORATION | KRISTIN.KENNEDY@LPL.COM<br>jason.adamek@lpl.com<br>corporate.action@lpl.com<br>cinthya.leite@lpl.com<br>steven.trzcinski@lpl.com<br>kevin.moulton@lpl.com<br>Micah.weinstein@lpl.com |
| LPL FINANCIAL CORPORATION | KRISTIN.KENNEDY@LPL.COM<br>jason.adamek@lpl.com<br>corporate.action@lpl.com<br>cinthya.leite@lpl.com<br>steven.trzcinski@lpl.com<br>kevin.moulton@lpl.com<br>Micah.weinstein@lpl.com |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|------|-------|
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |
| MERRILL LYNCH PIERCE FENNER & SMITH | cpactionslitigation@ml.com<br>EARL.WEEKS@BAML.COM<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| MERRILL LYNCH, PIERCE FENNER & | cpactionslitigation@ml.com<br>EARL.WEEKS@BAML.COM<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL.WEEKS@BAML.COM |
| MERRILL LYNCH, PIERCE FENNER & SMITH | cpactionslitigation@ml.com<br>EARL.WEEKS@BAML.COM<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| MERRILL LYNCH, PIERCE, FENNER & | EARL.WEEKS@BAML.COM<br>cpactionslitigation@ml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL.WEEKS@BAML.COM |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | cpactionslitigation@ml.com<br>EARL.WEEKS@BAML.COM<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| MORGAN STANLEY & CO. LLC | dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>PSCLASSACT@MORGANSTANLEY.COM<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| MORGAN STANLEY & CO. LLC | Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|------|-------|
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY & CO. LLC | classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com |
| | JOHN.BARRY@MSSB.COM |
| MORGAN STANLEY SMITH BARNEY LLC | wm_classactions@morganstanley.com |
| | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY SMITH BARNEY LLC | classact@morganstanley.com |
| | PETER.CLOSS@FMR.COM |
| | Lisa.Ganesh@FMR.COM |
| | Sean.McDonough@FMR.COM |
| | jason.dress@FMR.com |
| | Rohan.Rose@FMR.com |
| | JOHN.SPURWAY@FMR.COM |
| | Gerardo.Fleites@fmr.com |
| NATIONAL FINANCIAL SERVICES LLC | Rob.Day@fmr.com |
| | PETER.CLOSS@FMR.COM |
| | Lisa.Ganesh@FMR.COM |
| | Sean.McDonough@FMR.COM |
| | jason.dress@FMR.com |
| | Rohan.Rose@FMR.com |
| | JOHN.SPURWAY@FMR.COM |
| | Gerardo.Fleites@fmr.com |
| NATIONAL FINANCIAL SERVICES LLC | Rob.Day@fmr.com |
| | Guillermo.Gonzalez@opco.com |
| | Colin.Sandy@opco.com |
| | reorg@opco.com |
| | kenya.white@opco.com |
| OPPENHEIMER & CO. INC. | Fran.Banson@opco.com |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 6 of 11



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| PERSHING LLC | JLAVARA@PERSHING.COM |
| | pershingcorporateactions@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | Chenice.Brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| | Regan.Palmer@pershing.com |
| | jlavara@pershing.com |
| | Charlene.Polden@pershing.com |
| | Kristie.Medich@pershing.com |
| | Maria.Ruiz-Martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | Chenice.Brinson@pershing.com |
| PERSHING LLC | pershingcorporateactionsproxy@pershing.com |
| PERSHING LLC | JLAVARA@PERSHING.COM |
| PERSHING LLC | pershingcorporateactionsproxy@pershing.com |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA.GREEN@RAYMONDJAMES.COM |
| | ELAINE.MULLEN@RAYMONDJAMES.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | corporateactions@raymondjames.com |
| | ROBERTA.GREEN@RAYMONDJAMES.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | corporateactions@raymondjames.com |
| RBC CAPITAL MARKETS, LLC | rbcwm-proxynotifications@rbc.com |
| | Nicholas.Onken@rbc.com |
| RBC CAPITAL MARKETS, LLC | rbcwm-proxynotifications@rbc.com |
| RBC CAPITAL MARKETS, LLC | rbcwm-proxynotifications@rbc.com |
| State Street Bank and Trust Co DTC #0997 | USCAResearch@statestreet.com |
| STATE STREET BANK AND TRUST COMPANY | CMSULLIVAN2@STATESTREET.COM |
| | MPIERVIL@STATESTREET.COM |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | USCARESEARCH@StateStreet.com |
| STATE STREET BANK AND TRUST COMPANY | BaringsIMSUSClientServices@StateStreet.com |
| | ZCLASSACTIONS@TDAMERITRADE.COM |
| | DIANE.EASTER@TDAMERITRADE.COM |
| TD AMERITRADE CLEARING, INC. | TDWPROXY@tdsecurities.com |
| TD WATERHOUSE CANADA INC./CDS** | TDWPROXY@TD.COM |
| TD WATERHOUSE CANADA INC./CDS** | TDWPROXY@TD.COM |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 7 of 11



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>Theresa.Stanton@bnymellon.com |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>Stephen.Coccodrilli@bnymellon.com<br>Theresa.Stanton@bnymellon.com |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>Stephen.Coccodrilli@bnymellon.com<br>Theresa.Stanton@bnymellon.com |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>Stephen.Coccodrilli@bnymellon.com<br>Theresa.Stanton@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | pgheventcreation@bnymellon.com<br>Theresa.Stanton@bnymellon.com |
| THE NORTHERN TRUST COMPANY | RC108@NTRS.COM |
| THE NORTHERN TRUST COMPANY | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>US_Voluntary_CorpActions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| THE NORTHERN TRUST COMPANY | US_Voluntary_CorpActions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| The Northern Trust Company DTC #02669 | cs_notifications@ntrs.com |
| TRADESTATION SECURITIES, INC. | CorpActions@tradestation.com |
| TRADESTATION SECURITIES, INC. | DBialer@tradestation.com |

In re: Fast Radius, Inc., et al.<br>Case No. 22-11051 (JKS)

Page 8 of 11



**Exhibit H**

Served via Electronic Mail

| Name | Email |
|---|---|
| TRADEUP SECURITIES, INC. | transfer@tradeup.com |
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com |
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM |
| UBS AG STAMFORD BRANCH | OL-CA-Managers@ubs.com<br>DL-WMA-Proxy@ubs.com<br>SH-WMA-CAProxyClassActions@UBS.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>OL-WMA-CA-Reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN | GREGORY.CONTALDI@UBS.COM |
| UBS FINANCIAL SERVICES INC. | JANE.FLOOD@UBS.COM |
| UBS FINANCIAL SERVICES INC. | OL-CA-Managers@ubs.com<br>OL-WMA-CA-BONDREDEMPTION@ubs.com<br>DL-WMA-Proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com |
| UBS FINANCIAL SERVICES INC. | OL-CA-Managers@ubs.com<br>OL-WMA-CA-BONDREDEMPTION@ubs.com<br>DL-WMA-Proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com |
| UBS SECURITIES LLC | GREGORY.CONTALDI@UBS.COM |

In re: Fast Radius, Inc., et al.<br>Case No. 22-11051 (JKS)

Page 9 of 11

 STRETTO

**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| UBS SECURITIES LLC | OL-CA-Managers@ubs.com<br>DL-WMA-Proxy@ubs.com<br>SH-WMA-CAProxyClassActions@UBS.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>OL-WMA-CA-Reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| UBS Securities LLC DTC #0642 | OL-EVENTMANAGEMENT@ubs.com |
| UBS SECURITIES LLC/SECURITIES LENDIN | GREGORY.CONTALDI@UBS.COM |
| UBS SECURITIES LLC/SECURITIES LENDING | OL-CA-Managers@ubs.com<br>DL-WMA-Proxy@ubs.com<br>SH-WMA-CAProxyClassActions@UBS.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>OL-WMA-CA-Reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| VANGUARD MARKETING CORPORATION | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM |
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM<br>reorgs@visionfinancialmarkets.com<br>llucien@vfmarkets.com<br>securitiesops@vfmarkets.com |
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM<br>reorgs@visionfinancialmarkets.com<br>llucien@vfmarkets.com<br>securitiesops@vfmarkets.com |
| WEDBUSH SECURITIES INC. | ALAN.FERREIRA@WEDUBUSH.COM |
| WEDBUSH SECURITIES INC. | DONNA.WONG@WEDBUSH.COM<br>CARMEN.RIVERA@WEDBUSH.COM<br>alan.ferreira@wedbush.com |
| WEDBUSH SECURITIES INC. | alan.ferreira@wedbush.com |
| WEDBUSH SECURITIES INC./P3 | alan.ferreira@wedbush.com |
| WELLS FARGO BANK, N.A./SIG | BOBBY.MATERA@WACHOVIA.COM |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| WELLS FARGO BANK, N.A./SIG | VoluntaryCorporateActions@wellsfargo.com<br>WFSPrimeServicesCorporateActions@wellsfargo.com<br>Meredice.Rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com |
| WELLS FARGO BANK, N.A./SIG | APRIL.POWERS2@WELLSFARGO.COM<br>VoluntaryCorporateActions@wellsfargo.com<br>WFSPrimeServicesCorporateActions@wellsfargo.com<br>Meredice.Rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>Krysta.johnson@wellsfargo.com |
| WELLS FARGO CLEARING SERVICES LLC | MATT.BUETTNER@FIRSTCLEARING.COM |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 11 of 11

# **Exhibit I**

 STRETTO

**Exhibit I**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APIC | Attn: Paul Vedrenne Director of Ops | Av. San Rafael 9 | 2, 051 | Parque | | 52000 | Mexico |
| Better-Mold (Dg) Industrial Co. Ltd | Attn: Fiona Zhang | No.37 Lishang Avenue | Chang'An | Dongguan, | | | China |
| C&L Industries Co. Limited | Attn: Sunny Chen President | Flatrm B7/F Chongming Building | 72 Chenua Sha Wan Rd | Kowloon, | | | Hong Kong |
| Carbon | Attn: Craig Carlson CTO | 1089 Mills Way | | Redwood City | CA | 94063 | US |
| Common Grounds Workplace | Attn: Scott Anderson COO | 1635 Market Street Fl 16 | | Philadelphia | PA | 19103 | US |
| Decatur Mold | Attn: Rhonda Hoerle President | 3330 State Hwy 7 | | North Vernon | IN | 47265 | US |
| District Of Columbia | Office Of The Attorney General | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 | US |
| Donnelley Financial Solutions | Attn: Eric Foster EVP & CIO | 35 West Wacker Drive | | Chicago | IL | 60601 | US |
| Ellison Technologies | Attn: Jana Brown CFO | 9828 Arlee Ave | | Sante Fe Springs | CA | 90670 | US |
| Ernst & Young LLP | Attn: Daniel Cullen | 401 9th ave | | New York | NY | 10001 | US |
| Faegre Drinker Biddle & Reath LLP | Attn: Kayla D. Britton | 600 E 96th St | Ste 600 | Indianapolis | IN | 46240 | US |
| Faegre Drinker Biddle & Reath LLP | Attn: Katharina Earle (No. 6348) | 222 Delaware Ave | Ste 1410 | Wilmington | DE | 19801 | US |
| Google Inc. | Attn: Corporation Service Company | 2710 Gateway Oaks Dr, Ste 150N | | Sacramento | CA | 95833 | US |
| INTERNAL REVENUE SERVICE | Attn: Legal | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | US |
| JASONMOULD INDUSTRIAL CO.  LTD. | Attn: Legal | JUNXI INDUSTRIAL ZONE | LONGGANG VILLAGE LONGXI TOWN | HUIZHOU CITY | | 51681 | CHINA |
| Mastergraphics | Attn: Kevin Carr President | 2920 Marketplace Dr Ste 101 | | Fitchburg | WI | 53719 | US |
| MasterGraphics | Attn: Kevin J. Carr | 2920 Marketplace Drive | Suite 101 | Fitchburg | WI | 53719 | US |
| MORRISON & FOERSTER LLP | ATTN: BENJAMIN BUTTERFIELD | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | US |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN:  LINDA CASEY ESQ. | 844 N KING ST #2207 LOCKBOX 35 | | WILMINGTON | DE | 19801 | US |
| Palantir Technologies Inc. | Attn: Ryan Taylor | 1555 Blake Street, Ste 250 | | Denver | CO | 80202 | US |
| Palantir Technologies Inc. | Attn: Legal Dept. | 1200 17th Street | Floor 15 | Denver | CO | 80202 | US |
| ROD International | Attn: Juan Rodriguez President | 5th Factory district Fuzhu 3rd St | Building A No. 4 Floor | Dongguan City | | 523637 | China |
| Russel Precision & Solution | Attn: Mr. Ivan Liu President | 678 Nathan Rd Room C 15/F | Hua Chiao Commercial C | Mongkok, | | | Hong Kong |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F STREET, NE | | WASHINGTON | DC | 20549 | US |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI | 200 VESEY STREET | SUITE 400 BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | US |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | 100 PEARL ST | SUITE 20-100 | NEW YORK | NY | 10004-2616 | US |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: ALEXANDER G. RHEAUME | 200 CLAARENDON ST. FLR 20 | BOSTON | MA | 02116 | US |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: B. BUTTERFIELD AND M. RUSSELL | 250 WEST 55TH STREET | NEW YORK | NY | 10019-9601 | US |
| SILICON VALLEY BANK | C/O ASHBY & GEDDES  P.A. | ATTN: GREGORY TAYLOR | 500 DELEWARE AVENUE  8TH FLOOR | WILMINGTON | DE | 19899-1150 | US |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | Montgomery | AL | 36104 | US |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | US |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004 | US |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | US |
| State Of California | Office Of The Attorney General | PO Box 944255 | | Sacramento | CA | 94244-2550 | US |
| State Of Colorado | Office Of The Attorney General | 1300 Broadway, 10Th Fl | Ralph L. Carr Judicial Building | Denver | CO | 80203 | US |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | Hartford | CT | 06106 | US |
| State Of Florida | Office of the Attorney General | The Capitol Pl 01 | | Tallahassee | FL | 32399 | US |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | US |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | US |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | US |
| State Of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 | US |
| State Of Indiana | Office Of The Attorney General | 302 W Washington St 5Th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | US |
| State Of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | US |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | US |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | US |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | US |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | Augusta | ME | 04333 | US |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | US |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | US |
| State Of Michigan | Office Of The Attorney General | 525 W Ottawa St | G. Mennen Williams Bldg 7Th Fl | Lansing | MI | 48909 | US |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | US |
| State Of Mississippi | Office Of The Attorney General | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 | US |
| State Of Missouri | Office Of The Attorney General | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 | US |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | US |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 1 of 2

 STRETTO

**Exhibit I**
Served via First Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | US |
| State Of Nevada | Office Of The Attorney General | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | US |
| State Of New Hampshire | Office Of The Attorney General | 33 Capitol St. | Nh Department Of Justice | Concord | NH | 03301 | US |
| State Of New Jersey | Office Of The Attorney General | 25 Market St 8Th Fl, West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | US |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | US |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | Albany | NY | 12224 | US |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | US |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | US |
| State Of Ohio | Office Of The Attorney General | 30 E Broad St 14Th Fl | State Office Tower | Columbus | OH | 43215 | US |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | Oklahoma City | OK | 73105 | US |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | US |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | US |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | Providence | RI | 02903 | US |
| State Of South Carolina | Office Of The Attorney General | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | US |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | US |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | US |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | US |
| State Of Utah | Office Of The Attorney General | State Capitol, Room 236 | | Salt Lake City | UT | 84114 | US |
| State Of Utah | Office Of The Attorney General | 350 North State St Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | US |
| State Of Vermont | Office Of The Attorney General | 109 State St. | | Montpelier | VT | 05609 | US |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | US |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | Olympia | WA | 98504-00 | US |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | US |
| State Of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | US |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main St, Room 114 East P | | Madison | WI | 53702 | US |
| State Of Wyoming | Office Of The Attorney General | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | US |
| Stratasys Inc | Attn: Yoav Zeif CEO | 7665 Commerce Way | | Eden Prairie | MN | 55344 | US |
| Stratasys Inc | Attn: John Folks | 7665 Commerce Way | | Eden Prairie | MN | 55344 | US |
| U.S. Customs and Border Protection | Attn: Revenue Div Bankruptcy Team | 1300 Pennsylvania Ave. NW | | Washington | DC | 20229 | US |
| UPS General Services Co. | Attn: Eric Woltering | 55 Glenlake Parkway | | Atlanta | GA | 30328 | US |
| US ATTORNEY DISTRICT OF DELAWARE | Attn: Legal | 1313 N MARKET STREET | | WILMINGTON | DE | 19801 | US |
| Waste Management | c/o Monzack Mersky and Browder  PA | 1201 N. Orange St | Ste 400 | Wilmington | DE | 19801 | US |
| Wrightwood Precision Products | Attn: Joseph Folker President | 4934 W Bloomingdale Ave | | Chicago | IL | 60639 | US |
| Xintianjian Industry Co. Limited | Attn: Legal Department | Baoyuanquan 1st Industrial Zone | Donghuan Road | Shajing Town, | | | China |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 2 of 2

# Exhibit J



**Exhibit J**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| APIC (aplicaciones industriales de calidad s.a. de c.v) | Attn: Paul Vedrenne, Director of Operations | | Gabrielventosa@Apic.Com.Mx |
| Better-Mold (Dg) Industrial Co., Ltd | Attn: Fiona Zhang | | Yunki@Better-Molds.com |
| C&L Industries Co., Limited | Attn: Sunny Chen, President | | sunny@clproduct.com |
| Carbon | Attn: Craig Carlson, CTO | | Craig@Carbon3D.com |
| Common Grounds Workplace | Attn: Scott Anderson, COO | | scott_a@cgworkplace.com |
| Decatur Mold | Attn: Rhonda Hoerle, President | | Rhoerle@decaturmold.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| Donnelley Financial Solutions | Attn: Eric Foster, EVP & CIO | | Eric.Foster@Dfinsolutions.com |
| Ellison Technologies | Attn: Jana Brown, CFO | | Jbrown@Ellisontechnologies.com |
| Ernst & Young LLP | Attn: Daniel Cullen , Partner/Principal | | daniel.cullen@ey.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Katharina Earle (No. 6348) | | katharina.earle@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Kayla D. Britton | | kayla.britton@faegredrinker.com |
| Google Inc. | Attn: Corporation Service Company | | google-legal-support@google.com |
| Mastergraphics | Attn: Kevin Carr, President | | Kevin.Carr@Mastergraphics.com |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | | | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| Palantir Technologies Inc. | Attn: Ryan Taylor, Chief Legal and Business Affairs Officer | | jdaley@palantir.com |
| ROD International | Attn: Juan Rodriguez, President | | davis@rodintl.com |
| Russel Precision & Solution | Attn: Mr. Ivan Liu, President | | Hijklmn_005@hotmail.com |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | | NYROBANKRUPTCY@SEC.GOV |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: ALEXANDER G. RHEAUME | arheaume@mofo.com |
| SILICON VALLEY BANK | C/O MORRISON & FOERSTER LLP | ATTN: BENJAMIN BUTTERFIELD AND MIRANDA K. RUSSELL | bbutterfield@mofo.com mrussell@mofo.com |
| SILICON VALLEY BANK | C/O ASHBY & GEDDES, P.A. | ATTN: GREGORY TAYLOR | gtaylor@ashbygeddes.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@Alabamaag.gov |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | aginfo@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | cora.request@coag.gov |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | info@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | KyOAGOR@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | ConstituentServices@ag.louisiana.gov |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 1 of 2

 STRETTO

**Exhibit J**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | Attorney.General@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of New Hampshire | Office Of The Attorney General | | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Oregon | Office Of The Attorney General | | ellen.rosenblum@dog.state.or.us |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Stratasys, Inc | Attn: Yoav Zeif, CEO | | Yoav.Zeif@Stratasys.com |
| U.S. Customs and Border Protection | Attn: Revenue Division Bankruptcy Team | | Bankruptcyteam@cbp.dhs.gov |
| Waste Management | c/o Monzack Mersky and Browder, P.A. | | rmersky@monlaw.com |
| Wrightwood Precision Products | Attn: Joseph Folker, President | | nicholas_folker@wrightwoodprecision.com |
| Xintianjian Industry Co. Limited | Attn: Legal Department | | Katie@Xtj-Tech.com |

In re: Fast Radius, Inc., et al.
Case No. 22-11051 (JKS)

Page 2 of 2